# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

| | |
|---|---|
| **In Re:** | **CASE NO.  23-61742-bem** |
| **ARC Management Group, LLC,** | **CHAPTER 11** |
| **Debtor.** | |

## NOTICE OF *FIRST AND FINAL APPLICATION FOR COMPENSATION BY FORMER COUNSEL FOR DEBTOR,* DEADLINE TO OBJECT AND HEARING

**Rountree, Leitman, Klein & Geer, LLC ("RLKG")** has filed a *FIRST AND FINAL APPLICATION FOR COMPENSATION BY FORMER COUNSEL FOR DEBTOR* (the "**Application**") on January 13, 2025. In the Application, RLKG seeks allowance of fees in the amount of $174,222.00 and reimbursement of expenses in the amount of $4,619.42. Copies of the Application are on file with the Office of the Bankruptcy Clerk, United States Bankruptcy Court, 75 Ted Turner Drive, SW, Room 1340, Atlanta, Georgia 30303 (the "**Clerk's Office**") and can be reviewed during normal business hours, or copies may be requested from the Clerk or reviewed online at http://ecf.ganb.uscourts.gov (registered users) or at http://pacer.psc.uscourts.gov (unregistered users). Alternatively, copies may be requested by contacting Elizabeth A. Miller at the offices of counsel for the Debtor, Rountree, Leitman, Klein & Geer, LLC, c/o Beth Miller, 2987 Clairmont Road, Suite 350, Atlanta, Georgia 30329; (404) 584-1238; emiller@rlkglaw.com.

Pursuant to the Third Amended and Restated General Order No. 24-2018, the Court may consider this matter without further notice or a hearing if no party in interest files a response or objection within **twenty-one (21) days** from the date of service of this notice. **If you object to the relief requested in this pleading, you must timely file your objection with the Bankruptcy Clerk** at **United States Bankruptcy Court, 75 Ted Turner Drive, SW, Room 1340, Atlanta, Georgia 30303,** and serve a copy on the movant's attorney, Rountree, Leitman, Klein & Geer, LLC, c/o Beth Miller, 2987 Clairmont Road, Suite 350, Atlanta, Georgia 30329, and any other appropriate persons by the objection deadline. The response or objection must explain your position and be actually received by the Bankruptcy Clerk within the required time.

A hearing on the pleading has been scheduled for *February 11, 2025.* The Court will hold a hearing on the **Application** at *11:00 AM on February 11, 2025* in **Courtroom 1402, United States Bankruptcy Court, 75 Ted Turner Drive, SW, Atlanta, Georgia 30303,** which may be attended in person or via the Court's Virtual Hearing Room. You may join the Virtual Hearing Room through the "Dial-in and Virtual Bankruptcy Hearing Information" link at the

top of the homepage of the Court's website, www.ganb.uscourts.gov, or the link on the judge's webpage, which can also be found on the Court's website. Please also review the "Hearing Information" tab on the judge's webpage for further information about the hearing. You should be prepared to appear at the hearing via video, but you may leave your camera in the off position until the Court instructs otherwise. Unrepresented persons who do not have video capability may use the telephone dial-in information on the judge's webpage.

If an objection or response is timely filed and served, the hearing will proceed as scheduled. **If you do not file a response or objection within the time permitted, the Court may grant the relief requested without further notice or hearing** provided that an order approving the relief requested is entered at least one business day prior to the scheduled hearing. If no objection is timely filed, but no order is entered granting the relief requested at least one business day prior to the hearing, the hearing will be held as scheduled.

**<u>Your rights may be affected.</u> You should read these papers carefully and discuss them with your attorney, if you have one in this bankruptcy case. If you do not have an attorney, you may wish to consult one.**

Dated: January 13, 2025

/s/ Will B. Geer
Georgia Bar No. 940493
Rountree, Leitman, Klein & Geer, LLC
Century Plaza I
2987 Clairmont Road, Suite 350
Atlanta, Georgia 30329
T: (404) 584-1238
wgeer@rlkglaw.com

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| In Re: | CASE NO.  23-61742-bem |
| **ARC Management Group, LLC,** | **CHAPTER 11** |
| **Debtor.** | |

**FIRST AND FINAL APPLICATION FOR**
**COMPENSATION BY FORMER COUNSEL FOR DEBTOR**

Rountree Leitman Klein & Geer, LLC ("**Rountree Leitman Klein & Geer**" or "**RLKG**"), counsel for the Debtor in this case, respectfully represents as follows:

**BACKGROUND**

1.      On November 28, 2023 (the "**Petition Date**"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On November 12, 2024, S. Gregory Hays was appointed as the Chapter 11 Trustee [Doc. 227]. RLKG's motion to withdraw as counsel was granted on November 12, 2024 [Doc. 226].

3.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 1334 and 157. This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The Debtor paid RLKG $50,000.00 as a pre-petition retainer, and as authorized through a final cash collateral order [Doc. 117], an additional $60,000.00 post-petition. After billing $16,342.50 against the pre-petition retainer, RLKG is currently holding $93,657.50 of remaining retainer.

5.      On January 4, 2024, the Court entered an order approving the employment of RLKG as Debtor's counsel in this case [Doc. 53].

3

6.      RLKG submits this Application pursuant to §§ 328, 330, 331 and 503(b) of the

Bankruptcy Code, and Rule 2016 of the Federal Rules of Bankruptcy Procedure.

7.      All services for which compensation is requested were performed for and on behalf

of the Debtor and not on behalf of any other person or entity.

8.      RLKG has rendered professional services on the Debtor's behalf since prior to the

filing of the petition and makes this Application for fees and expenses for the period from

November 29, 2023 through November 19, 2024 (the "**Application Period**").

9.      RLKG has not previously applied for compensation.

## SERVICES PROVIDED

10.      RLKG has prepared a detailed description of services rendered for the Application

Period, by date, time and service performed, which is annexed hereto as **Exhibit A**. Exhibit A also

contains a copy of RLKG's invoice broken down by category.

11.      RLKG rendered services during the Application Period, including, but not limited

to, drafting and filing the Debtor's schedules, drafting and prosecuting first day pleadings, strategic

advice and negotiations with creditors regarding the Debtor's reorganization and prosecuting an

adversary proceeding.

12.      The reasonable value of the services rendered by RLKG as counsel for the Debtor

in this case for the Application Period is $174,222.00. RLKG has devoted a total of 449.6 hours

of attorney and paralegal time. The number of hours spent and the hourly rates applicable to each

person are set forth in **Exhibit A** annexed hereto.

13.      Also, RLKG has incurred actual and necessary costs and expenses in the amount of

$4,619.42, as set forth in **Exhibit A**.

14.    Annexed hereto and incorporated herein as **Exhibit B** is the Affidavit of Will B. Geer confirming the facts set out in this Application and the Exhibits thereto.

15.    RLKG shows that the compensation requested herein satisfies the standards and guidelines set forth in *Johnson v. Georgia Highway Express*, 488 F2d 714 (CA 5th, 1974) and *In Re First Colonial Corporation*, 544 F2d 1291 (CA 5th, 1977), as amplified by *Norman v. Housing Authority of City of Montgomery*, 836 F2d 1292 (CA 11th 1988).

### CONCLUSION

WHEREFORE, RLKG prays that this Court grant its First and Final Application for Compensation and enter an order substantially in the form of the order attached hereto as **Exhibit C** providing that:

(a)    an allowance be made to it as final compensation of $174,222.00 for professional services rendered and $4,619.42 reimbursement of necessary costs and expenses incurred by it in this proceeding from November 29, 2023 through November 19, 2024 for a total award of $178,841.42.

(b)    that Rountree Leitman Klein & Geer be authorized to apply the retainer funds to the award made herein;

(c)    RLKG have such other and further relief as the Court deems just and proper.

Dated: January 13, 2025                    Respectfully submitted,

**ROUNTREE LEITMAN KLEIN & GEER, LLC**

*/s/ Will B. Geer*
Will B. Geer Ga. Bar No. 940493
2987 Clairmont Road, Suite 350
Atlanta, Georgia 30329
(404) 584-1238 Telephone
wgeer@rlkglaw.com
*Attorneys for the Debtor*

# **EXHIBIT A**

**Invoices**



**INVOICE**

Invoice # 27945
Date: 01/09/2025
Due On: 01/23/2025

# Rountree, Leitman, Klein & Geer LLC

Century Plaza I, 2987 Clairmont Road, Suite 350
Atlanta, Georgia 30329
Phone: 404-584-1238
Fax: 404-704-0246
www.rlkglaw.com

ARC Management Group, LLC

## 06162-ARC Management Group, LLC

## Chapter 11

### Services

| Type | Date | Notes | Attorney | Quantity | Rate | Total |
|------|------|-------|----------|----------|------|-------|
| Service | 11/29/2023 | draft first day motions (2.2); communications with opposing counsel re receiver and bank accounts (1.3); communications with Wells Fargo re bank accounts (.5); communications with Mr. Wilson re issues (1.4); draft emergency motion for stay sanctions and to enforce the stay (2.0) | CC | 7.40 | $425.00 | $3,145.00 |
| Service | 11/29/2023 | Review 341 notice and consider meeting date; confer with client re same [.3]; Review docket and consider deadline to file schedules and statement of financial affairs [.2]; Review and finalize cash collateral motion, payroll motion, and bank account motion [1.4]; Review and revise motion to shorten time [.4]; Draft order and notice granting motion to shorten time [.5]; Further revisions to first day pleadings [.4]; File first day motions [.3]; Email correspondence and calls with Chambers re first day hearings [.3]; Begin compiling service list for first day pleadings and research to identify corporate officers and contact information for service on twenty largest and secured creditors [4.3] | EM | 8.10 | $250.00 | $2,025.00 |
| Service | 11/29/2023 | Review file & analyze issues for First | WR | 0.50 | $595.00 | $297.50 |

| | | Day Hearings; instructions to associate | | | | |
|---|---|---|---|---|---|---|
| Service | 11/30/2023 | finalize stay motion (1.1); communications with Mr. Wilson, opposing counsel, and court re motions (1.5); revise budget (.3); review accounting information (.4); prepare for hearing (1.7); prepare exhibits for hearing (1.2) | CC | 6.20 | $425.00 | $2,635.00 |
| Service | 11/30/2023 | Continue research for service of first day and stay enforcement pleadings [1.7]; Review and revise stay enforcement motion [.5]; Multiple calls to chambers and email exchange with N. Williams re first day hearing [.3]; Review and revise order and notice of expedited hearing on first day pleadings [.2]; Call with W. Geer re same [.1]; Review entered order and notice [.1]; Draft motion for expedited hearing on first day pleadings [.5]; File motion for expedited hearing [.1]; Draft order and notice of expedited hearing on stay enforcement motion [.4]; Confer with N. Williams re hearing date [.1]; Upload proposed order [.1]; Calls with client re contact information for various creditors, continue research in order to finalize service list, and multiple calls with C. Christy re service [2.3]; Review and update schedules [.8]; Review additional documents provided by client [.6] | EM | 7.90 | $250.00 | $1,975.00 |
| Service | 11/30/2023 | Finalize service list and serve first day and stay enforcement pleadings [.9]; Draft certificate of service [1.7] | EM | 2.50 | $250.00 | $625.00 |
| Service | 11/30/2023 | 100 - Case Administration: Serve Motion for Expedited Hearing, Motion to Approve Cash Collateral, Motion Authorizing Use of Existing Bank Accounts, Motion to Pay Petition Claims, etc (Doc #: 6,7,8,9, 10, 12, 13 & 14) | CS | 0.70 | $150.00 | $105.00 |
| Service | 11/30/2023 | Review and consider motion for protective order to excuse turnover and motion to expedite hearing | EM | 0.20 | $250.00 | $50.00 |
| Service | 11/30/2023 | Review appearance filed on behalf of Receiver | EM | 0.10 | $250.00 | $25.00 |
| Service | 12/01/2023 | Finalize and file certificate of service of first day and stay enforcement motion pleadings | EM | 0.20 | $250.00 | $50.00 |
| Service | 12/01/2023 | Review and organize client documents | EM | 1.20 | $250.00 | $300.00 |

| Service | 12/01/2023 | meet with Mr. Wilson (.5); call with opposing counsel re hearing (.6); attend hearing (3.0); edit orders for 4 motions and forward to opposing counsel for review (1.8); email to Gary Marsh re DIP accounts at Wells Fargo (.1); forward payroll order to Mr. Hinderleiter and upload same (.2); review revised budget and communication with Mr. Wilson re same (.6); edit stay order and forward to opposing counsel (.3); conference with Mr. Rountree re orders (.3); multiple communications with receiver's counsel re orders (1.3) | CC | 8.70 | $425.00 | $3,697.50 |
|---|---|---|---|---|---|---|
| Service | 12/01/2023 | Confer with C. Christy re: First Day Hearings & related issues; instructions to paralegal | WR | 0.40 | $595.00 | $238.00 |
| Service | 12/01/2023 | Review IDI email from UST and foward same to client | EM | 0.20 | $250.00 | $50.00 |
| Service | 12/01/2023 | Field calls from multiple creditors re filing and first day hearings | EM | 0.30 | $250.00 | $75.00 |
| Service | 12/02/2023 | call with Will re Flock receivables (.3); t/c with Greg re same (.6); t/c with Bill re same (.2) | CC | 1.10 | $425.00 | $467.50 |
| Service | 12/04/2023 | Review entered order and notice on motion to excuse receiver; consider hearing date | EM | 0.10 | $250.00 | $25.00 |
| Service | 12/04/2023 | Review clerk's docket entry re continued cash collateral hearing; consider hearing date | EM | 0.10 | $250.00 | $25.00 |
| Service | 12/04/2023 | finalize cash collateral order and bank account order and upload same (.5); t/c with Bill re Flock (.4); t/c with Greg re Flock issues (.3); review email from Steve re consent order, review joint investment agreement, and reply to same (.9) | CC | 2.10 | $425.00 | $892.50 |
| Service | 12/04/2023 | Review and consider entered order on motion for continued use of bank accounts | EM | 0.10 | $250.00 | $25.00 |
| Service | 12/04/2023 | Review and consider entered payroll order | EM | 0.10 | $250.00 | $25.00 |
| Service | 12/05/2023 | t/c with Steve and Irwin re Irwin continuing to service the Flock receivables | CC | 1.20 | $425.00 | $510.00 |
| Service | 12/05/2023 | Draft application to employ RLKG | EM | 1.00 | $250.00 | $250.00 |

| Service | 12/05/2023 | Review and consider entered order on motion to enforce the stay | EM | 0.10 | $250.00 | $25.00 |
| Service | 12/05/2023 | Review interim cash collateral order; consider continued hearing date | EM | 0.10 | $250.00 | $25.00 |
| Service | 12/06/2023 | Coordinate service of bank account order, payroll order, cash collateral order, and order on motion to enforce stay | EM | 0.30 | $250.00 | $75.00 |
| Service | 12/06/2023 | Review service of first day orders and order granting motion to enforce stay; file certificate of service | EM | 0.20 | $250.00 | $50.00 |
| Service | 12/07/2023 | Review file; confer with B. Wilson re Wells Fargo transactions; email to B. Wilson re same | EM | 0.30 | $250.00 | $75.00 |
| Service | 12/07/2023 | call with Irwin's counsel re motion (.3); call with Flock's counsel re motion (.5); calls with creditors re bankruptcy filing (.7) | CC | 1.50 | $425.00 | $637.50 |
| Service | 12/08/2023 | Follow up email to B. Wilson re WF transactions | EM | 0.10 | $250.00 | $25.00 |
| Service | 12/08/2023 | communications with Bill re budget, bank account, receivables (.6); communications with Wells Fargo re third DIP account (.2); review proposed consent order on receiver motion (.2) | CC | 1.00 | $425.00 | $425.00 |
| Service | 12/11/2023 | draft objection to receiver motion (2.5); t/c with Mr. Wilson re various issues (.4) | CC | 2.90 | $425.00 | $1,232.50 |
| Service | 12/11/2023 | Email to B. Wilson re Wells Fargo transactions | EM | 0.10 | $250.00 | $25.00 |
| Service | 12/11/2023 | Work on IDI documents [.9]; Further email exchange with B. Wilson re schedule extension and need for IDI documents [.1] | EM | 1.00 | $250.00 | $250.00 |
| Service | 12/11/2023 | Draft motion to extend time to file schedules and proposed order [.3]; Email to C. Christy re extended deadline [.1] | EM | 0.40 | $250.00 | $100.00 |
| Service | 12/11/2023 | File motion to extend time to file schedules; upload proposed order [.1] | EM | 0.10 | $250.00 | $25.00 |
| Service | 12/11/2023 | Review entered order on motion to extend deadline to file schedules; consider deadline [.1]; Coordinate service of order [.2] | EM | 0.30 | $250.00 | $75.00 |
| Service | 12/11/2023 | Review claim filed by Wells Fargo | EM | 0.10 | $250.00 | $25.00 |

| Service | 12/11/2023 | Review service of order granting motion to extend time to file schedules [.1]; File certificate of service [.1] | EM | 0.20 | $250.00 | $50.00 |
|---------|------------|------|------|------|---------|--------|
| Service | 12/11/2023 | Review order granting motion to continue hearing on motion to excuse receiver; consider hearing date | EM | 0.10 | $250.00 | $25.00 |
| Service | 12/11/2023 | Call with W. Geer re employment application | EM | 0.10 | $250.00 | $25.00 |
| Service | 12/11/2023 | Review and revise employment application [.3]; Email to W. Geer re retainer [.1] | EM | 0.40 | $250.00 | $100.00 |
| Service | 12/11/2023 | Review and consider response to motion for protective order to excuse turnover | EM | 0.20 | $250.00 | $50.00 |
| Service | 12/11/2023 | communications with Mr. Wilson re bank account and response to motion to excuse receiver (.5); call with opposing counsel re 12/12 hearing and cash collateral issues and review order resetting same (.6); draft objection to motion to excuse receiver (2.0); call to Schumacher re access to TSG Portfolios (.1) | CC | 3.20 | $425.00 | $1,360.00 |
| Service | 12/11/2023 | Review and consider motion to reset hearing on motion to excuse turnover | EM | 0.10 | $250.00 | $25.00 |
| Service | 12/12/2023 | Review response to motion to excuse turnover | WR | 0.20 | $595.00 | $119.00 |
| Service | 12/13/2023 | Exchange emails with client re DIP account [.1]; Confer with client re IDI documents [.2]; Work on IDI documents [1.1]; Confer with C. Christy re continuance of cash collateral hearing [.2]; Review and finalize motion for continuance [.2]; Review and finalize proposed consent order [.1]; File motion for continuance [.1]; Upload proposed order [.1] | EM | 2.10 | $250.00 | $525.00 |
| Service | 12/14/2023 | Work on IDI documents | EM | 1.10 | $250.00 | $275.00 |
| Service | 12/14/2023 | communicate with G. Taube re cash collateral order and Libertas (.5); attend cash collateral hearing (.2); | CC | 0.70 | $425.00 | $297.50 |
| Service | 12/14/2023 | Review order granting motion to continue cash collateral hearing; consider hearing date | EM | 0.10 | $250.00 | $25.00 |
| Service | 12/15/2023 | review Libertas documents and budget and Flock reconciliation | CC | 0.70 | $425.00 | $297.50 |

| Service | 12/15/2023 | Work on IDI documents [1.7]; Multiple calls with client [.3]; Call with C. Christy re IDI documents [.2]; Finalize IDI documents and draft email to UST [1.4] | EM | 3.60 | $250.00 | $900.00 |
|---|---|---|---|---|---|---|
| Service | 12/18/2023 | Email to W. Geer re RLKG employment | EM | 0.10 | $250.00 | $25.00 |
| Service | 12/18/2023 | Continue work on schedules [.8]; Call to client [.1] | EM | 0.90 | $250.00 | $225.00 |
| Service | 12/18/2023 | Call with client re schedules | EM | 0.30 | $250.00 | $75.00 |
| Service | 12/18/2023 | Call with C. Christy re schedules [.2]; Evaluate and analyze 1 year transactions on acct 5971 and email to client re same [3.7] | EM | 3.90 | $250.00 | $975.00 |
| Service | 12/18/2023 | review Flock subpoena to Libertas (.1); call with Mr. Wilson re same and other issues (.3); correspondence with B. Miller re schedules (.3) | CC | 0.70 | $425.00 | $297.50 |
| Service | 12/18/2023 | Coordinate service of consent order on motion to continue cash collateral hearing | EM | 0.20 | $250.00 | $50.00 |
| Service | 12/19/2023 | Review service of consent order continuing hearing on cash collateral; file certificate of service | EM | 0.20 | $250.00 | $50.00 |
| Service | 12/19/2023 | Continue bank analysis [2.1]; Review and respond to client's emails [.2]; Call with client re IDI and 90-day transactions [.2] | EM | 2.50 | $250.00 | $625.00 |
| Service | 12/19/2023 | Finalize RLKG employment application; file application; and coordinate service on matrix | EM | 0.40 | $250.00 | $100.00 |
| Service | 12/19/2023 | Continue preparation of schedules and analysis of transfers | EM | 2.70 | $250.00 | $675.00 |
| Service | 12/20/2023 | Review service of RLKG employment application; file certificate of service | EM | 0.20 | $250.00 | $50.00 |
| Service | 12/20/2023 | meet with Mr. Wilson to prepare for and attend IDI (2.0); review schedules (.4); call with Mr. Taube re Libertas subpoena and possible settlement with Floc (.6) | CC | 3.00 | $425.00 | $1,275.00 |
| Service | 12/21/2023 | Continue bank account analysis [2.1]; Exchange messages with client re status [.1]; Continue document review and schedule preparation [1.9]; Draft email to client outlining additional information needed [.8]; Call with C. Christy to discuss transfers [.4]; Additional revisions to schedules [.9] | EM | 6.20 | $250.00 | $1,550.00 |

| Service | 12/22/2023 | Review YTD P&L; revise schedules; and email to C. Christy | EM | 0.40 | $250.00 | $100.00 |
|---------|------------|-----------------------------------------------------------|-----|------|---------|---------|
| Service | 12/22/2023 | Review and respond to email from client responding to request for additional schedule information [.3]; Revise schedules [.3]; Exchange emails with C. Christy [.1] | EM | 0.70 | $250.00 | $175.00 |
| Service | 12/22/2023 | Review additional documentation provided by client [.4]; Confer with C. Christy re Libertas debt and various schedule issues [.5]; Further revisions to schedules [.4] | EM | 1.30 | $250.00 | $325.00 |
| Service | 12/23/2023 | review Libertas agreements and call with Will re same | CC | 0.70 | $425.00 | $297.50 |
| Service | 12/26/2023 | Call with client re schedules [.2]; Review and revise schedules [.4] | EM | 0.60 | $250.00 | $150.00 |
| Service | 12/26/2023 | Evaluate and analyze additional contracts provided by client [1.1]; Review and revise schedules [.7]; Further document review and exchange emails with C. Christy [1.6]; Revise schedules [.4]; Finalize draft of schedules and SOFA and draft email to client re additional information needed [.3] | EM | 4.10 | $250.00 | $1,025.00 |
| Service | 12/27/2023 | Call with client to discuss schedules [.1]; Evaluate Florida sublease and consider rental income; revise SOFA [.4]; Further revisions to schedules [.3] | EM | 0.80 | $250.00 | $200.00 |
| Service | 12/27/2023 | Review and consider additional lease information provided by client; revise schedules | EM | 0.50 | $250.00 | $125.00 |
| Service | 12/27/2023 | Call with C. Christy to review schedules and SOFA | EM | 1.30 | $250.00 | $325.00 |
| Service | 12/27/2023 | Additional revisions to schedules; multiple calls and emails with client to clarify reported information; prepare and circulate revised draft; finalize schedules and prepare for signature | EM | 1.90 | $250.00 | $475.00 |
| Service | 12/27/2023 | File schedules and statement of financial affairs; coordinate service of same | EM | 0.30 | $250.00 | $75.00 |
| Service | 12/27/2023 | review schedules and SOFA and discuss with Beth (.6); prepare analysis of all secured creditors and their respective priority (1.4) | CC | 2.00 | $425.00 | $850.00 |
| Service | 12/28/2023 | Confer with C. Christy re account portfolios [.2]; Review Flock | EM | 1.40 | $250.00 | $350.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | documentation [.3]; Exchange messages with client and call re balances on account portfolios [.2]; Call with B. Wilson and Karen re account portfolios [.1]; Follow up call with C. Christy [.1]; Call with Karen re information needed re Flock portfolios [.1]; Confer with C. Christy re schedule amendment [.3]; Call with Karen to discuss portfolio classification [.1] | | | | |
| Service | 12/28/2023 | Begin preparation of schedule amendment | EM | 0.20 | $250.00 | $50.00 |
| Service | 12/28/2023 | t/c with G. Taube re Flock and hearing (.6); communications with Beth re assets (.4); review Flock agreements (.5); continue to work on spreadsheet for hearing re cash collateral interests (.7) | CC | 2.20 | $425.00 | $935.00 |
| Service | 12/29/2023 | multiple calls and emails with Karen and Bill re collection reports (.8); review collection reports and budget reports (.5); analyze valuation of purchased receivables (.5) communication with Beth re same (.5); finalize Libertas spreadsheet (.3); email reports to G. Taube (.2) | CC | 2.80 | $425.00 | $1,190.00 |
| Service | 01/02/2024 | Draft order granting RLKG employment; upload order | EM | 0.50 | $250.00 | $125.00 |
| Service | 01/02/2024 | Review file & analyze issues for 341; confer with C. Christy | WR | 0.40 | $595.00 | $238.00 |
| Service | 01/02/2024 | Telephone call with team re: case. | WG | 0.30 | $595.00 | $178.50 |
| Service | 01/02/2024 | Evaluate and analyze portfolio purchase breakdown and confer with C. Christy re value of each portfolio; review and revise schedules | EM | 1.30 | $250.00 | $325.00 |
| Service | 01/02/2024 | Finalize schedule amendment and send to client for signature | EM | 0.20 | $250.00 | $50.00 |
| Service | 01/03/2024 | t/c with Mr. Wilson re mother's health issues and 341 (.4); t/c with US Trustee re same (.1); attend 341 to continue it (.2); t/c with G. Taube re possible settlement (.6); convey offer to Mr. Wilson (.3); multiple calls with Karen re report for hearing (.4) | CC | 1.90 | $425.00 | $807.50 |
| Service | 01/03/2024 | Call with client re 341 meeting [.1]; Review status of schedule amendment [.1]; Call to C. Christy re 341 [.1]; Follow up messages to C. Christy and W. | EM | 0.40 | $250.00 | $100.00 |

| | | Rountree [.1] | | | | |
|---|---|---|---|---|---|---|
| Service | 01/04/2024 | Review RLKG employment order and coordinate service of same | EM | 0.20 | $250.00 | $50.00 |
| Service | 01/04/2024 | Review service of RLKG employment order; file certificate of service | EM | 0.20 | $250.00 | $50.00 |
| Service | 01/04/2024 | Review objection to continued use of cash collateral and correspond with C. Christy re same [.3]; Review status of execution of schedule amendment and further message exchange with C. Christy [.2]; Confer with C. Christy re portfolios controlled by receiver, finalize schedule amendments and file same [.6] | EM | 1.10 | $250.00 | $275.00 |
| Service | 01/04/2024 | multiple calls with Karen re collections (1.6); multiple calls with Bill re collections and reports (2.2); review reports for hearing (.8); email to Bernstein re collection information (.2) | CC | 4.80 | $425.00 | $2,040.00 |
| Service | 01/05/2024 | prepare exhibits for hearing (2.1); review information from Bernstein (.4); t/cs with Mr Wilson re hearing and possible settlement offer (1.7); review emails from G. Taube re hearing (.2) | CC | 4.40 | $425.00 | $1,870.00 |
| Service | 01/06/2024 | t/cs with Mr. Wilson re 1/9 hearings (.5); finalize exhibits for hearings and prepare spreadsheet for flock agreements (1.7); prepare Mr. Wilson's testimony (1.2) | CC | 3.40 | $425.00 | $1,445.00 |
| Service | 01/06/2024 | Exchange messages with C. Christy re exhibits and filing same [.1]; Review and finalize exhibits [.3]; File exhibits [.6]; Draft withdrawal of previously filed exhibits and file same [.3] | EM | 1.30 | $250.00 | $325.00 |
| Service | 01/08/2024 | Prepare exhibit binder for evidentiary hearing. | MW | 1.00 | $175.00 | $175.00 |
| Service | 01/08/2024 | prepare for hearing on receiver turnover | CC | 2.40 | $425.00 | $1,020.00 |
| Service | 01/09/2024 | attend hearing on cash collateral and excuse receiver's turnover (4.2); settlement negotiations with Flock and Bernstein (2.2); multiple calls with B. Wilson re same (1.1) | CC | 7.50 | $425.00 | $3,187.50 |
| Service | 01/11/2024 | draft cash collateral order and forward same to opposing counsel for review | CC | 0.70 | $425.00 | $297.50 |
| Service | 01/12/2024 | file cash collateral order (.1); call with G. Taube re settlement agreement (.2) | CC | 0.30 | $425.00 | $127.50 |
| Service | 01/15/2024 | Review filed claims | EM | 0.10 | $250.00 | $25.00 |

| Service | 01/16/2024 | draft 9019 motion (.6); draft order granting motion (.3); edit Settlement Agreement (1.1); draft Servicing Agreement (2.6); review Flock calculation (.2); call with B. Wilson re documents (.6) | CC | 5.40 | $425.00 | $2,295.00 |
|---------|-----------|------|----|------|---------|----------|
| Service | 01/16/2024 | Review second interim cash collateral order and consider continued hearing date | EM | 0.10 | $250.00 | $25.00 |
| Service | 01/17/2024 | Coordinate service of second interim cash collateral order | EM | 0.20 | $250.00 | $50.00 |
| Service | 01/17/2024 | Review service of second interim cash collateral order; file certificate of service | EM | 0.20 | $250.00 | $50.00 |
| Service | 01/17/2024 | edit settlement agreement and MSA (.8); review payment spreadsheet (.2); calls with Mr. Wilson re same (.3); forward settlement agreement and MSA to G. Taube (.1) | CC | 1.20 | $425.00 | $510.00 |
| Service | 01/18/2024 | multiple calls and emails with opposing counsel and Bernstein re settlement agreement and master servicing agreement (1.7); edit agreements (1.9); calls and emails with Mr. Wilson re same (.6); emails with D. Stuart re same (.3); draft motion for expedited hearing and file (.6); draft order and notice and upload (.4) | CC | 5.50 | $425.00 | $2,337.50 |
| Service | 01/19/2024 | Conference with associate re : case. | WG | 0.40 | $595.00 | $238.00 |
| Service | 01/19/2024 | multiple calls with G. Taube re settlement agreement (1.5); calls with Mr. Wilson re same and schedules (.6); email to court re Order and Notice and schedule amendment (.2); review AP report (.2); draft declaration and notice of filing declaration (.7); communications with Mr. Wilson re same (.3); call with Will G re release language in settlement agreement (.4); email to G. Taube re same (.1) | CC | 4.00 | $425.00 | $1,700.00 |
| Service | 01/22/2024 | call with Greg Taube re settlement agreement | CC | 1.20 | $425.00 | $510.00 |
| Service | 01/23/2024 | review emails from Libertas to court re hearing and objection (.2); calls to counsel for Libertas re objection and hearing (.7); t/c with G. Taube re Libertas's position (.3); calls with Mr. Wilson re same (.4) | CC | 1.60 | $425.00 | $680.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 01/24/2024 | 100 - Case Administration: Pull, print and organize bank statements and filings for use during 341 meeting. | MW | 0.30 | $175.00 | $52.50 |
| Service | 01/24/2024 | conference with Bill re 2/1 hearing and Libertas's objection and prepare for 341 (1.0); attend 341 (1.5); call with G. Taube re Libertas (.6); email to Libertas re objection (1.) | CC | 3.20 | $425.00 | $1,360.00 |
| Service | 01/25/2024 | conference call with Libertas counsel (1.1); call with B. Wilson re same (.2); call with G. Taube and B. Hayes re Libertas and settlement agreement (1.3); review Libertas UCCs and agreements (.8); t/c with Libertas counsel re same (.4) | CC | 3.80 | $425.00 | $1,615.00 |
| Service | 01/26/2024 | review documents produced by Libertas (.8); analyze Libertas agreement for security interest provisions (1.3); analysis of Libertas payments and Debtor's monthly receivables balances (1.7); call with G. Taube re hearing issues (.6); call with Libertas counsel re same (.4) | CC | 4.80 | $425.00 | $2,040.00 |
| Service | 01/26/2024 | Review file & confer with C. Christy re: arguments for evidentiary hearing; telephone call with client | WR | 0.30 | $595.00 | $178.50 |
| Service | 01/27/2024 | prepare for meeting Greg Taube and Bill Wilson re testimony at 2/1 hearing and attend meeting | CC | 2.40 | $425.00 | $1,020.00 |
| Service | 01/29/2024 | Review objections filed by UST and Libertas to settlement | EM | 0.30 | $250.00 | $75.00 |
| Service | 01/29/2024 | call with counsel for Libertas re hearing issues (1.3); call with counsel for Flock re hearing issues (.5); call with counsel for Libertas re possible settlement with Flock (.7); call with B. Wilson re issues (.4); call with counsel for Flock re settlement (.9); call with counsel for Libertas re WebBank and settlement issues ( .7); call with W. Rountree re summary of talks (.3); review revised budget and call with B. Wilson re same (.5); prepare witness and exhibit list (.4); review Libertas and Flock lists (.2); review WebBank loan agreements (.4); prepare spreadsheet re business income vs. Libertas payments (.8); prepare and file Dec MOR (1.3); review emails from counsel for Bernstein re MSA and reply (.3) | CC | 8.70 | $425.00 | $3,697.50 |

| Service | 01/29/2024 | Review file for evidentiary hearing, analyze issues; instructions to Senior Counsel | WR | 0.20 | $595.00 | $119.00 |
|---------|-----------|-----|-----|------|---------|----------|
| Service | 01/30/2024 | call with G. Taube re hearing (.7); calculate debt owed WebBank (.4); call with B. Hayes re Bernstein testimony (.8); call with G. Taube re issues (.5); email to G. Taube re same (.3); multiple communications with B. Wilson re hearing (.9); prepare exhibits for hearing (2.3); legal research re who is professional for purposes of 327 (1.4); | CC | 7.30 | $425.00 | $3,102.50 |
| Service | 01/31/2024 | Pull, print, organize and label exhibits sent by opposing counsel. | MW | 0.50 | $175.00 | $87.50 |
| Service | 01/31/2024 | Draft certificate of service of settlement pleadings [.6]; File certificate [.1] | EM | 0.70 | $250.00 | $175.00 |
| Service | 01/31/2024 | calls with opposing counsel re hearing (1.3); communications with Mr. Wilson re exhibits and testimony (.7); review bank statements and spreadsheets (.4); legal research re meaning of professional (.8); draft response to UST's objection to motion to settle (2.4); call with Bernstein to go over testimony and MSA (1.5); revise MSA (.6) | CC | 7.70 | $425.00 | $3,272.50 |
| Service | 01/31/2024 | Analyze issues for hearing & confer with Senior Counsel | WR | 0.40 | $595.00 | $238.00 |
| Service | 02/01/2024 | Finalize binders with attorney for hearing. | MW | 0.20 | $175.00 | $35.00 |
| Service | 02/01/2024 | Exchange emails with C. Christy re schedule amendment [.1]; Analyze 1-year payments to WebBank [.3]; Draft amendments to schedule D, schedule H and statement of financial affairs [.5]; Prepare supplemental list of creditors [.1]; Prepare certificate of service of amended schedules [.1]; Review and finalize schedules and send to client for signature [.1]; Call with B. Wilson re signing amended schedules [.1]; Re-send schedules for signature [.1]; Exchange message with J. Clay re obtaining wet signatures, re-send schedules for electronic signature, review signed schedules and file same [.2]; Coordinate service [.1] | EM | 1.70 | $250.00 | $425.00 |
| Service | 02/01/2024 | hearing prep with Mr Wilson (1.3); prepare exam questions for Wilson and Bernstein (1.6); call with A. Hinderleider | CC | 8.70 | $425.00 | $3,697.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | re master servicing agreement (.4); conference with opposing counsel before hearing (.7); attend hearing (4.3); make edits to MSA and forward to A. Hinderleider (.4) | | | | |
| Service | 02/01/2024 | 100 - Case Administration: Served amended schedules | CS | 0.30 | $150.00 | $45.00 |
| Service | 02/02/2024 | finalize Master Servicing Agreement and forward to Mr. Hinderleider | CC | 0.70 | $425.00 | $297.50 |
| Service | 02/03/2024 | work on lien validity complaint | CC | 2.60 | $425.00 | $1,105.00 |
| Service | 02/04/2024 | verify UCC filings and prepare exhibits to lien validity complaint for 9 secured creditors (1.8); draft final cash collateral order (.8); forward to opposing counsel and UST for review (.2); begin drafting application to employ accountant (1.3); finalize lien validity complaint (2.4) | CC | 6.50 | $425.00 | $2,762.50 |
| Service | 02/05/2024 | call with counsel for Libertas re adversary (.7); calls with Mr. Wilson re cash collateral order and MSA (.5); finalize accountant application and forward to accountant for review and signing (.5) | CC | 1.70 | $425.00 | $722.50 |
| Service | 02/06/2024 | draft order for Allgate employment (.7); forward to opposing counsel for review (.1); upload order (.1); finalize final cash collateral order and upload (.6); prepare exhibits for adversary (.4); finalize complaint for filing (1.6) | CC | 3.50 | $425.00 | $1,487.50 |
| Service | 02/06/2024 | 100 - Case Administration: Prepare amended attorney disclosure statement | SW | 0.10 | $225.00 | $22.50 |
| Service | 02/07/2024 | 100 - Case Administration: file amended disclosure statement | SW | 0.10 | $225.00 | $22.50 |
| Service | 02/07/2024 | review and respond to emails regarding MSA (.8); call with Mr. Wilson re same (.3); edit cash collateral order and refile (.4); | CC | 1.50 | $425.00 | $637.50 |
| Service | 02/07/2024 | Coordinate service of order authorizing employment of Allgate | EM | 0.20 | $250.00 | $50.00 |
| Service | 02/07/2024 | Review service of Allgate employment order; file certificate of service | EM | 0.20 | $250.00 | $50.00 |
| Service | 02/08/2024 | Review final cash collateral order | EM | 0.10 | $250.00 | $25.00 |
| Service | 02/08/2024 | Coordinate service of final cash collateral order | EM | 0.20 | $250.00 | $50.00 |

| Service | 02/08/2024 | Review service of final cash collateral order; file certificate of service | EM | 0.20 | $250.00 | $50.00 |
|---------|------------|------|----|------|---------|--------|
| Service | 02/08/2024 | communications with Allgate re various issues (.8); calls with Libertas re complaint and possible settlement (.7); call with Mr. Wilson re Allgate, Flock and complaint (.4); revise complaint (1.4) | CC | 3.30 | $425.00 | $1,402.50 |
| Service | 02/09/2024 | finalize exhibits for complaint; calls with Beau and Irwin; call with Jeff re Libertas claims | CC | 1.60 | $425.00 | $680.00 |
| Service | 02/12/2024 | email to Bill re MORs (.1); reply to Irwin emails re various issues (.4) | CC | 0.50 | $425.00 | $212.50 |
| Service | 02/13/2024 | 100 - Case Administration: Copies for service to defendants in adversary complaint filing 24-05018 | JD | 0.50 | $150.00 | $75.00 |
| Service | 02/13/2024 | Coordinate service of summons and complaint by overnight delivery | EM | 0.40 | $250.00 | $100.00 |
| Service | 02/13/2024 | Attend to service of summons and complaint by cos.com (regular mail) and issues related to file size | EM | 1.00 | $250.00 | $250.00 |
| Service | 02/13/2024 | emails with Irwin re MSA | CC | 0.30 | $425.00 | $127.50 |
| Service | 02/13/2024 | begin drafting motion to extend time to assume or reject leases | CC | 0.60 | $425.00 | $255.00 |
| Service | 02/19/2024 | review emails from Bill re various issues (.2); draft motion to extend time to assume/reject property leases (2.4) | CC | 2.60 | $425.00 | $1,105.00 |
| Service | 02/20/2024 | Review motion to extend time on leases [.1]; Exchange messages with C. Christy re hearing and call to chambers re hearing date [.1]; Call from chambers and exchange messages with C. Christy re notice period [.1] | EM | 0.30 | $250.00 | $75.00 |
| Service | 02/20/2024 | call with Bill re Allgate | CC | 0.60 | $425.00 | $255.00 |
| Service | 02/20/2024 | calls with Bill re MOR (.3); review January spreadsheets (.1); call with Libertas counsel re mediation and complaint (.8) | CC | 1.20 | $425.00 | $510.00 |
| Service | 02/20/2024 | Coordinate service of notice of hearing on lease extension motion | EM | 0.20 | $250.00 | $50.00 |
| Service | 02/22/2024 | prepare January MOR | CC | 2.20 | $425.00 | $935.00 |
| Service | 02/23/2024 | call with Libertas's counsel re Allgate concerns and issues (.5); review letter from Atlanta landlord re lease and past | CC | 2.30 | $425.00 | $977.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | due rent (3.); emails with Bill resume and review his emails with property manager (1.2); email to counsel for Atlanta landlord (.3) | | | | |
| Service | 02/23/2024 | review demand letter from counsel for Atlanta landlord (.2); call with counsel re same (.4) | CC | 0.60 | $425.00 | $255.00 |
| Service | 02/26/2024 | email to opposing counsel re mediation dates and mediator (.2); call with counsel for Atlanta landlord re assumption of the lease and forgiveness of past due amounts (.5); communications with Bill re same (.4) | CC | 1.10 | $425.00 | $467.50 |
| Service | 02/28/2024 | t/c with counsel for Green Note re AP and its claim and unsecured status | CC | 0.60 | $425.00 | $255.00 |
| Service | 02/28/2024 | call with M. Bowen re Allgate issues (.6); email to M. Bowen re same (.2) | CC | 0.80 | $425.00 | $340.00 |
| Service | 02/29/2024 | review email from G. Taube re cash collateral issues and respond to same (.3); forward same to Mr. Wilson for clarification (.2) | CC | 0.50 | $425.00 | $212.50 |
| Service | 03/04/2024 | call with Flock and Libertas counsel re various issues and mediation (.6); call with Mr. Wilson re same (.3) | CC | 0.90 | $425.00 | $382.50 |
| Service | 03/05/2024 | Conference with associate re: case. | WG | 0.30 | $595.00 | $178.50 |
| Service | 03/05/2024 | conference with Will G. re lease termination issues (.2); analysis of Atlanta lease and review rent ledger (.6); email to Atlanta landlord counsel re motion to extend time to assume/reject (.2) | CC | 1.00 | $425.00 | $425.00 |
| Service | 03/06/2024 | Amended 2016 statement | WR | 0.30 | $595.00 | $178.50 |
| Service | 03/07/2024 | call with counsel for accountant re employment | CC | 0.40 | $425.00 | $170.00 |
| Service | 03/11/2024 | communications with Bill re hearing and new leases | CC | 0.20 | $425.00 | $85.00 |
| Service | 03/11/2024 | prepare for hearing on motion to assume/reject leases | CC | 0.80 | $425.00 | $340.00 |
| Service | 03/11/2024 | Confer with C. Christy re lease extension motion [.1]; draft supplemental certificate of service of motion and notice and file same [.3] | EM | 0.40 | $250.00 | $100.00 |
| Service | 03/11/2024 | Review service of notice of hearing on lease extension motion and file | EM | 0.20 | $250.00 | $50.00 |

| | | certificate of service | | | | |
|---|---|---|---|---|---|---|
| Service | 03/12/2024 | prepare for and attend hearing on motion to extend time to assume/reject leases (1.5); prepare and upload order re same (.5) | CC | 2.00 | $425.00 | $850.00 |
| Service | 03/13/2024 | call with Max Bowen re answer in adversary (.3); review stipulation to extend time (.1); research re OneFunder (.4); review payment records for OneFunder (.3) | CC | 1.10 | $425.00 | $467.50 |
| Service | 03/14/2024 | Exchange emails with C. Christy re One Funder and need for alias summons; review docket [.1]; Request issuance of alias summons [.1] | EM | 0.20 | $250.00 | $50.00 |
| Service | 03/14/2024 | prepare emergency motion for hearing on motion to extend exclusivity and order granting same and file same (.6); edit motion to extend exclusivity and file same (.3); emails with Bill Wilson re accountant and Irwin and other issues (.3) | CC | 1.20 | $425.00 | $510.00 |
| Service | 03/14/2024 | Draft motion to extend exclusive periods [.4]; Confer with C. Christy re same [.1] | EM | 0.50 | $250.00 | $125.00 |
| Service | 03/15/2024 | Review and revise order and notice on motion to extend time | EM | 0.10 | $250.00 | $25.00 |
| Service | 03/15/2024 | emails with Bill re hold on funds (.3); email with counsel for Green Note re same (.2) | CC | 0.50 | $425.00 | $212.50 |
| Service | 03/15/2024 | communications with Mr. Wilson re MES hold on funds | CC | 0.20 | $425.00 | $85.00 |
| Service | 03/16/2024 | draft 5 clerks entry of default and affidavits in support | CC | 2.30 | $425.00 | $977.50 |
| Service | 03/18/2024 | 100 - Case Administration: Creating FedEx labels and copies for service of emergency motion. | JD | 0.40 | $150.00 | $60.00 |
| Service | 03/18/2024 | communications with Mr. Wilson and Mr. Moscov re MES hold | CC | 0.40 | $425.00 | $170.00 |
| Service | 03/19/2024 | search contact information for MES (.3); email to Mr. Moscov re same (.1); draft automatic stay letter to MES (.8); email to Mr. Wilson re same (.1); call with counsel for GN, Parella, re September letter (.2); review his release letter and forward (.2); research rule 15 and draft motion to amend case caption and order granting same (.8); forward same to | CC | 2.60 | $425.00 | $1,105.00 |

| | | Libertas counsel for review (.1) | | | | |
|---|---|---|---|---|---|---|
| Service | 03/19/2024 | 100 - Case Administration: Printing and complying correspondence to be sent out via Georgia Messenger. | JD | 0.20 | $150.00 | $30.00 |
| Service | 03/19/2024 | 100 - Case Administration: Prepare amendment to attorney compensation page | SW | 0.10 | $225.00 | $22.50 |
| Service | 03/19/2024 | Draft Amended 2016 Statement | WR | 0.30 | $595.00 | $178.50 |
| Service | 03/20/2024 | revise motion to amend caption and file same; draft order same and upload; email to Mr. Wilson re MOR; call with M. Bowen re motion | CC | 0.70 | $425.00 | $297.50 |
| Service | 03/21/2024 | amend complaint and verify one funder information | CC | 0.50 | $425.00 | $212.50 |
| Service | 03/22/2024 | schedule mediation (.3); review MOR reports (.3); emails with B. Wilson re same (.5); emails with landlord re admin claim (.4); work on service of complaint on One Funder (.5) | CC | 2.00 | $425.00 | $850.00 |
| Service | 03/24/2024 | edit clerk's entry of default and affidavits (.7); research re default judgment on lien validity before Judge Hagenau (.8); reply to Judge Sigler's email re pre-mediation call (.1) | CC | 1.60 | $425.00 | $680.00 |
| Service | 03/25/2024 | 100 - Case Administration: Prepare and file amended Attorney Disclosure Statement | SW | 0.20 | $225.00 | $45.00 |
| Service | 03/26/2024 | prepare and file MOR | CC | 1.70 | $425.00 | $722.50 |
| Service | 03/26/2024 | review clerk's default docket entries (.1); discuss return of Samson complaint with Jess (.1); | CC | 0.20 | $425.00 | $85.00 |
| Service | 03/26/2024 | Draft certificate of service of emergency motion to extend exclusive period, motion to shorten notice and order and notice scheduling hearing [.6]; Supplement service via email on Flock's second attorney of record pursuant to today's filed notice of appearance [.1]; Revise and finalize certificate of service and file same [.2] | EM | 0.90 | $250.00 | $225.00 |
| Service | 03/27/2024 | prepare for and attend hearing on motion to extend exclusivity (.5); draft order granting motion (.4) | CC | 0.90 | $425.00 | $382.50 |
| Service | 03/30/2024 | draft motion for default judgment for 5 defendants and file same | CC | 3.30 | $425.00 | $1,402.50 |

| Service | 04/01/2024 | review mediation requirements; check on service of amended complaint; check on mailing of motions for default judgment | CC | 0.60 | $425.00 | $255.00 |
|---------|-----------|----------------------------------------------------------------|-----|------|---------|---------|
| Service | 04/02/2024 | texts with Mr. Wilson re Atlanta landlord admin claim (.3); edit motion for admin expense and return to counsel for landlord (.3) | CC | 0.60 | $425.00 | $255.00 |
| Service | 04/03/2024 | call with Libertas counsel re One Funder issue (.4); call with Mr. Wilson re same (.2); email to Libertas counsel re same (.1) | CC | 0.70 | $425.00 | $297.50 |
| Service | 04/04/2024 | review changes to landlord motion for admin expense (.2); communications with Mr. Wilson re One Funder and Allgate reports (.2) | CC | 0.40 | $425.00 | $170.00 |
| Service | 04/08/2024 | email to Libertas's counsel re One Funder answer | CC | 0.10 | $425.00 | $42.50 |
| Service | 04/09/2024 | review webbank answer | CC | 0.30 | $425.00 | $127.50 |
| Service | 04/10/2024 | Draft amended attorney disclosure statement | WR | 0.20 | $595.00 | $119.00 |
| Service | 04/10/2024 | 100 - Case Administration: Amend Attorney Disclosure Statement and file | SW | 0.20 | $225.00 | $45.00 |
| Service | 04/10/2024 | reply to G. Taube email re bank statements (.1); work on mediation statement (.6) | CC | 0.70 | $425.00 | $297.50 |
| Service | 04/18/2024 | emails with Atlanta landlord counsel re move-out (.3); text to B. Wilson re same (.1); draft mediation statement for Judge Sigler (1.8) | CC | 2.20 | $425.00 | $935.00 |
| Service | 04/19/2024 | communications with B. Wilson re MOR and mediation | CC | 0.30 | $425.00 | $127.50 |
| Service | 04/20/2024 | email to Mr. Wilson re documents need for arbitration (.1); email to Mr. Hayes re Allgate reports for March MOR (.1) | CC | 0.20 | $425.00 | $85.00 |
| Service | 04/20/2024 | review Allgate March reports (.3); communications with B. Wilson re March reports (.2); review ARC March reports (.3) | CC | 0.80 | $425.00 | $340.00 |
| Service | 04/22/2024 | work on March MOR (.8); mediation call with Judge Sigler (1.1); communications with Mr. Wilson re claims (.4); analyze AP creditor payments (1.6) | CC | 3.90 | $425.00 | $1,657.50 |
| Service | 04/22/2024 | Review order and notice of oral argument on motions for default | EM | 0.10 | $250.00 | $25.00 |

|  |  | judgment and calendar hearing date |  |  |  |  |
|---|---|---|---|---|---|---|
| Service | 04/23/2024 | emails with Mr. Wilson re various issues (.4); emails with Judge Sigler re settlement (.3); work on MOR (.4) | CC | 1.10 | $425.00 | $467.50 |
| Service | 04/24/2024 | emails with GNC counsel re claim (.4); review Samson and TBF agreements (.6); read Baisier cases re MCAs (.4); prepare documents in support of claim balances (1.3) | CC | 2.70 | $425.00 | $1,147.50 |
| Service | 04/25/2024 | Assist with document production and technical needs during Mediation. | MW | 0.20 | $175.00 | $35.00 |
| Service | 04/25/2024 | prepare for and attend mediation | CC | 12.80 | $425.00 | $5,440.00 |
| Service | 04/26/2024 | attend second day of mediation | CC | 5.50 | $425.00 | $2,337.50 |
| Service | 04/28/2024 | draft bank account provision for settlement agreement (1.1); emails with Bernstein re collections deposits (.3); email to Mr. Wilson re same (.1) | CC | 1.50 | $425.00 | $637.50 |
| Service | 04/29/2024 | emails with Allgate re deposits (.2); call with Judge Sigler re Green Note (.5); call with Mr. Wilson re same (.2) | CC | 0.90 | $425.00 | $382.50 |
| Service | 04/30/2024 | communications with Mr. Wilson re 9737 account (.2); call with Mr, Hinderleider re FDIC limits (.2) | CC | 0.40 | $425.00 | $170.00 |
| Service | 05/01/2024 | emails with Mr. Bernstein re April reports (.2); email to Mr Wilson re same (.1) | CC | 0.30 | $425.00 | $127.50 |
| Service | 05/02/2024 | communications with Mr. Wilson re various issues (.2); review order re Atlanta landlord and forward same to Mr. Wilson (.1) | CC | 0.30 | $425.00 | $127.50 |
| Service | 05/06/2024 | emails with Judge Sigler re Green Note (.2); email with Mr. Wilson re same (.1); email with Mr. Wilson NY lawyer re status (.2); email with Irwin re reports (.1); email to Taube and Bowen re status of settlement agreement and Samson claim (.3); obtain new dec pages and forward to UST (.2); | CC | 1.10 | $425.00 | $467.50 |
| Service | 05/07/2024 | prepare for and attend hearing on MTD (3.5); email to Judge Sigler re Green Note (.1) | CC | 3.10 | $425.00 | $1,317.50 |
| Service | 05/08/2024 | forward DJ order to E. Moscov | CC | 0.20 | $425.00 | $85.00 |
| Service | 05/09/2024 | communication with Bill re reports to Allgate (2.); respond to Allgate email (.1); email to K. White re reports (.1); call with | CC | 0.80 | $425.00 | $340.00 |

| | | NY counsel re default judgment against TBF (.4) | | | | |
|---|---|---|---|---|---|---|
| Service | 05/13/2024 | respond to Green Note's counsel re claim status | CC | 0.10 | $425.00 | $42.50 |
| Service | 05/19/2024 | emails with Green Note re claim | CC | 0.20 | $425.00 | $85.00 |
| Service | 05/20/2024 | call with Max re settlement agreement (.3) | CC | 0.30 | $425.00 | $127.50 |
| Service | 05/24/2024 | call with Max Bowen re settlement agreement (.4); | CC | 0.40 | $425.00 | $170.00 |
| Service | 05/31/2024 | call with Jeff Ciancullie re settlement provision with Flock (.3); email to Mr. Wilson re same and April documents (.1) | CC | 0.40 | $425.00 | $170.00 |
| Service | 06/05/2024 | call with G. Taube re Green Note claim (.2); review bank statements and monthly reports and prepare April MOR (1.4) | CC | 1.60 | $425.00 | $680.00 |
| Service | 06/06/2024 | communications with counsel for Atlanta landlord (.3); communications with counsel for Green Note (.2); draft order re Green Note claim (.8) | CC | 1.30 | $425.00 | $552.50 |
| Service | 06/11/2024 | calls with Bill re communications with customers (.3); call with Bill re insurance (.1); email to opposing counsel re communications with customers (.1) | CC | 0.50 | $425.00 | $212.50 |
| Service | 06/14/2024 | draft motion to extend exclusivity (.6); draft motion for shorten hearing notice (.3); emails with Beth re same (.1); call with Bill Wilson re same (.3) | CC | 1.30 | $425.00 | $552.50 |
| Service | 06/17/2024 | Review file & analyze strategic issues with C. Christy | WR | 0.30 | $595.00 | $178.50 |
| Service | 06/18/2024 | review SA from G. Taube | CC | 0.40 | $425.00 | $170.00 |
| Service | 06/18/2024 | 100 - Case Administration: Prepare labels for overnight delivery | CS | 0.10 | $150.00 | $15.00 |
| Service | 06/19/2024 | call with Mr. Wilson re Settlement Agreement and various other issues | CC | 0.60 | $425.00 | $255.00 |
| Service | 06/20/2024 | prepare for and attend hearing on motion to extend exclusivity (.3); upload order (.1) | CC | 0.40 | $425.00 | $170.00 |
| Service | 06/21/2024 | draft order granting exclusivity and file save | CC | 0.50 | $425.00 | $212.50 |
| Service | 06/21/2024 | Review & revise Amended 2016 Statement | WR | 0.20 | $595.00 | $119.00 |

| Service | 06/25/2024 | review motion for payment of administrative expense (.3); forward to debtor (.1)l; review reports from Debtor for May MOR (.3) | CC | 0.70 | $425.00 | $297.50 |
|---------|------------|---|----|------|---------|---------|
| Service | 06/26/2024 | communications with Bill re negotiation with Libertas (.3); review proposal from Libertas (.2); add comments/edits to settlement agreement (1.2) | CC | 1.70 | $425.00 | $722.50 |
| Service | 06/26/2024 | serve order extending exclusivity | CC | 0.20 | $425.00 | $85.00 |
| Service | 06/27/2024 | call with counsel for Libertas re settlement agreement (.4); revise same (.3) | CC | 0.70 | $425.00 | $297.50 |
| Service | 06/28/2024 | communications with Bill re settlement agreement | CC | 0.60 | $425.00 | $255.00 |
| Service | 07/01/2024 | review Mr. Wilson's comments on settlement agreement and email re same (.4); communications with Mr. Wilson re various issues (.2) | CC | 0.60 | $425.00 | $255.00 |
| Service | 07/02/2024 | call with Mr. Taube re settlement agreement and MOR (.3); request to Mr. Wilson for bank statements (.1) | CC | 0.40 | $425.00 | $170.00 |
| Service | 07/05/2024 | multiple attempts to obtain bank statements | CC | 0.20 | $425.00 | $85.00 |
| Service | 07/06/2024 | multiple attempts to obtain bank statements | CC | 0.20 | $425.00 | $85.00 |
| Service | 07/08/2024 | edit settlement agreement with Flock and Libertas (1.2); emails with Bill re same (.2); email to G. Taube re same (.1) | CC | 1.50 | $425.00 | $637.50 |
| Service | 07/14/2024 | review all reports and prepare May MOR (1.3); forward to Mr. Wilson for review (.1); upload report (.1) | CC | 1.50 | $425.00 | $637.50 |
| Service | 07/15/2024 | call with G. Taube re account reconciliation (.5); prepare same and forward to Debtor (.7) | CC | 1.20 | $425.00 | $510.00 |
| Service | 07/16/2024 | review settlement agreement (.3); email to Mr. Wilson re same (.1); prepare reconciliation spreadsheet and forward to Mr. Wilson (.5) | CC | 0.90 | $425.00 | $382.50 |
| Service | 07/17/2024 | emails with Flock re recall of accounts | CC | 0.30 | $425.00 | $127.50 |
| Service | 07/19/2024 | emails and calls with Libertas counsel re settlement agreement (.9); edit settlement agreement and forward to all (.5); call with G. Taube re reconciliation | CC | 2.00 | $425.00 | $850.00 |

|         |            | and settlement agreement (.3); emails re bank statements (.1); review June reports (.3) |    |      |          |          |
|---------|------------|----------------------------------------------------|------|------|----------|----------|
| Service | 07/19/2024 | conference with partners re status of matter | CC | 0.10 | $425.00 | $42.50 |
| Service | 07/20/2024 | analyze purchased portfolio DIP deposits and update spreadsheet (1.7); email to Mr. Wilson re same (.2) | CC | 1.90 | $425.00 | $807.50 |
| Service | 07/21/2024 | prepare June MOR and file same | CC | 1.40 | $425.00 | $595.00 |
| Service | 07/22/2024 | email to Mr. Wilson re purchased portfolios DIP account | CC | 0.20 | $425.00 | $85.00 |
| Service | 07/23/2024 | draft objection to landlord motion for administrative expense claim (1.2); call with David Stuart re deficiency issue (.2); calls with Mr. Wilson re same and settlement agreement (.5) | CC | 1.90 | $425.00 | $807.50 |
| Service | 07/23/2024 | draft letter to Mr. Wilson re discrepancy with 9737 bank statement and reason for needed for clarification | CC | 0.70 | $425.00 | $297.50 |
| Service | 07/23/2024 | Correspondence from C. Christy re: conversation with B. Wilson Counsel; confer with Geer; telephone call to State Bar GA Ethics Hotline | WR | 0.30 | $595.00 | $178.50 |
| Service | 07/23/2024 | Conference call with State Bar Ethics Hotline and C. Christy; notes to file; confer with team | WR | 0.50 | $595.00 | $297.50 |
| Service | 07/24/2024 | calls and texts with Mr. Wilson re deficiency for Flock and discrepancy with account 9737 bank account statement | CC | 0.80 | $425.00 | $340.00 |
| Service | 07/24/2024 | Correspondence from C. Christy; review correspondence & analyze issues re: MOR issues | WR | 0.30 | $595.00 | $178.50 |
| Service | 07/25/2024 | multiple communications with Mr. Wilson re June bank statement and requests for information regarding the June bank statement and a replacement statement (1.3); review emails from Irwin and Greg re reshuffling of accounts and reconciliation of deficiency (.4) | CC | 1.70 | $425.00 | $722.50 |
| Service | 07/25/2024 | Telephone calls with Ceci & State Bar | WR | 0.40 | $595.00 | $238.00 |
| Service | 07/26/2024 | edit settlement agreement regarding deficiency and forward to G. Taube (.6); review email from Bill re deficiency (.1); call with State Bar Association Hotline re steps to notify the court that the June | CC | 1.30 | $425.00 | $552.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 9737 bank statement is incorrect (.5); call with Will re same (.1) | | | | |
| Service | 07/30/2024 | work on amending May and June MORs (1.2); review wire from Bernstein (.1); draft admin claim order (1.1) and forward to opposing counsel | CC | 2.40 | $425.00 | $1,020.00 |
| Service | 07/31/2024 | draft order for admin expense claim and forward same to S. Montgomery | CC | 0.60 | $425.00 | $255.00 |
| Service | 07/31/2024 | call with B. Wilson re settlement agreement (.3); emails with G. Taube re same (.2); finalize amended May and June MORs and file same (1.2) | CC | 1.70 | $425.00 | $722.50 |
| Service | 07/31/2024 | draft motion and order to set bar date and file same (1.1) | CC | 1.10 | $425.00 | $467.50 |
| Service | 08/01/2024 | prepare amended May and June MORs with exhibits (1.9); emails with opposing counsel re settlement agreement (.2); communications with Bill Wilson re same (.2) | CC | 2.30 | $425.00 | $977.50 |
| Service | 08/02/2024 | emails with opposing counsel re settlement agreement and deficiency | CC | 0.20 | $425.00 | $85.00 |
| Service | 08/05/2024 | communications with Mr. Wilson re unsecured creditors and deficiency payment (.3); email G. Taube re settlement agreement (.1) | CC | 0.40 | $425.00 | $170.00 |
| Service | 08/07/2024 | communications with Mr. Wilson re deficiency (.4); analysis of deficient (.5); review motion to appoint trustee (.3); communications with Mr. Wilson re same (.6) | CC | 1.80 | $425.00 | $765.00 |
| Service | 08/08/2024 | draft agreement for Florida landlord (1.0); call with J. Cianculli re G. Taube's motion (.4); prepare analysis for G. Taube response (.7) | CC | 2.10 | $425.00 | $892.50 |
| Service | 08/08/2024 | Review entered order on motion to pay administrative expense | EM | 0.10 | $250.00 | $25.00 |
| Service | 08/08/2024 | Coordinate service of bar order | EM | 0.20 | $250.00 | $50.00 |
| Service | 08/10/2024 | Review email from G. Taube (.1); draft motion for summary judgment, statement of material facts, and brief in support against Green Note (3.3) | CC | 3.40 | $425.00 | $1,445.00 |
| Service | 08/12/2024 | call with Mr. Wilson re Green Note claim and settlement agreement (.4); forward MSJ to Green Note counsel (.1); emails with Green Note counsel re settlement | CC | 1.30 | $425.00 | $552.50 |

| | | (.2); emails with G. Taube re settlement agreement (.1); edit settlement agreement (.5) | | | | |
|---|---|---|---|---|---|---|
| Service | 08/14/2024 | call with G. Taube re account reconciliation (.6); text to Mr. Wilson re same (.1) | CC | 0.70 | $425.00 | $297.50 |
| Service | 08/15/2024 | emails with Libertas counsel re settlement agreement (.2); review revised settlement agreement (.4); call with G. Taube re same (.3) | CC | 0.90 | $425.00 | $382.50 |
| Service | 08/16/2024 | review edited settlement agreement (.3); call with G. Taube re more information needed (.6); email to Libertas counsel re same (.1); email to G. Taube re dismissal of trustee motion (.1); email to B. Wilson re same (.1) | CC | 1.20 | $425.00 | $510.00 |
| Service | 08/17/2024 | review email from Green Note counsel re settlement and respond to same | CC | 0.20 | $425.00 | $85.00 |
| Service | 08/17/2024 | Draft 9019 motion and proposed order | CC | 1.70 | $425.00 | $722.50 |
| Service | 08/20/2024 | review agreement with Florida landlord and email to Mr. Wilson re same (.7); email to landlord counsel re same (.1); email to Flock and Libertas counsel re filing 9019 motion (.1); | CC | 0.90 | $425.00 | $382.50 |
| Service | 08/20/2024 | prepare and file July MOR | CC | 1.50 | $425.00 | $637.50 |
| Service | 08/21/2024 | email to G. Taube re 9019 Motion (.1); call with landlord counsel re agreement (.5); draft 9019 motion (1.1); email to B. Wilson re same (.1) | CC | 1.80 | $425.00 | $765.00 |
| Service | 08/23/2024 | prepare NOH, 9019 motion, and SA for filing and serving (.4); file and serve same (.2) | CC | 0.60 | $425.00 | $255.00 |
| Service | 08/26/2024 | review withdrawal of trustee motion | CC | 0.10 | $425.00 | $42.50 |
| Service | 08/28/2024 | review email from E. Moscov re settlement (.1); call with Mr. Wilson re same (.2); edit lease termination agreement and forward to landlord's counsel (.8) | CC | 1.10 | $425.00 | $467.50 |
| Service | 08/29/2024 | Review service of settlement pleadings and file certificate of service | EM | 0.20 | $250.00 | $50.00 |
| Service | 08/29/2024 | draft and file 9019 motion and NOH hearing for Fla lease | CC | 0.80 | $425.00 | $340.00 |
| Service | 08/30/2024 | Review service of settlement motion and notice and file certificate of service | EM | 0.20 | $250.00 | $50.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 09/03/2024 | prepare for and attend status conference in AP (.7); communications with E. Moscov re Green Note (.4); communications with B. Wilson re same (.3) | CC | 1.40 | $425.00 | $595.00 |
| Service | 09/06/2024 | Exchange emails with C. Christy re certificate of service of settlement pleadings [.1]; Review and revise certificate of service [.1]; File amended certificate of service [.1] | EM | 0.30 | $250.00 | $75.00 |
| Service | 09/06/2024 | call with New York State action counsel re counterclaims (.2); review docket (.2); draft settlement agreement with Green Note and forward to E. Moscov (2.1) | CC | 2.50 | $425.00 | $1,062.50 |
| Service | 09/09/2024 | forward bank statement to Taube | CC | 0.10 | $425.00 | $42.50 |
| Service | 09/14/2024 | begin work on disclosure statement and plan (2.2); email to Mr. Wilson re same (.4) | CC | 2.60 | $425.00 | $1,105.00 |
| Service | 09/15/2024 | work on unsecured claims class and review information from debtor and prepare spreadsheet re same | CC | 1.40 | $425.00 | $595.00 |
| Service | 09/16/2024 | call with Mr. Wilson re unsecured claims and other plan provisions | CC | 0.70 | $425.00 | $297.50 |
| Service | 09/17/2024 | call with A. Hinderleider re 2004 exam re bank statements (.4); conference with partners re same (.2); call with Mr. Wilson re same (.5); draft withdrawal letter and motion to extend exclusivity (1.0); review bank statements and conference with B. Miller re same (.6) | CC | 2.70 | $425.00 | $1,147.50 |
| Service | 09/17/2024 | Call with C. Christy re bank statements [.2]; Begin review of May, June and July bank statements [.8]; Exchange messages with C. Christy [.1]; Continue review of bank statements [.5]; Call with C. Christy to discuss [.6] | EM | 2.10 | $250.00 | $525.00 |
| Service | 09/17/2024 | Telephone call with Ceci re: UST issue; analyze issues & advise | WR | 0.20 | $595.00 | $119.00 |
| Service | 09/18/2024 | Call with C. Christy to discuss status | EM | 0.20 | $250.00 | $50.00 |
| Service | 09/18/2024 | draft motion to extend exclusivity and draft motion for emergency hearing (.7); call with G. Taube re 2004 exam (.3); call with A. Hinderleider re same (.3); call with B. Wilson re same (.4); conference with W. Geer re same (.3); call with Georgia Bar Ethics hotline re situation | CC | 2.60 | $425.00 | $1,105.00 |

| | | (.6) | | | | |
|---|---|---|---|---|---|---|
| Service | 09/19/2024 | Exchange messages with C. Christy re motion to extend exclusive period and emergency hearing on on same | EM | 0.10 | $250.00 | $25.00 |
| Service | 09/19/2024 | Call to chambers re emergency hearing date | EM | 0.10 | $250.00 | $25.00 |
| Service | 09/19/2024 | communications with B. Miller re hearing date on motion to extend exclusivity (.2); draft order and notice for emergency hearing and upload same (.3) | CC | 0.50 | $425.00 | $212.50 |
| Service | 09/20/2024 | Confer with C. Christy re emergency service on motion to extend exclusive period [.1] | EM | 0.10 | $250.00 | $25.00 |
| Service | 09/20/2024 | Further discussions with C. Christy re status of order and notice and service of same | EM | 0.10 | $250.00 | $25.00 |
| Service | 09/20/2024 | Confer with R. Studer re emergency service | EM | 0.20 | $250.00 | $50.00 |
| Service | 09/20/2024 | Call to chambers re status of order and notice | EM | 0.10 | $250.00 | $25.00 |
| Service | 09/20/2024 | Review matrix to determine service method of emergency pleadings | RS | 1.00 | $200.00 | $200.00 |
| Service | 09/20/2024 | Draft Certificate of Service of emergency motion and order | RS | 1.20 | $200.00 | $240.00 |
| Service | 09/20/2024 | 100 - Case Administration: Serve emergency motion to extend time; motion to shorten time & expedited hearing & order granting motions | CS | 0.80 | $150.00 | $120.00 |
| Service | 09/20/2024 | Review and update email service list for service of emergency pleadings [1.2]; Identify parties to be served via overnight delivery, confirm service information, and coordinate same [.7]; Serve emergency pleadings via email [.6] | EM | 2.50 | $250.00 | $625.00 |
| Service | 09/20/2024 | Further review of creditor matrix and additional service of emergency pleadings | EM | 0.70 | $250.00 | $175.00 |
| Service | 09/21/2024 | finalize withdrawal letter and send to Debtor | CC | 0.30 | $425.00 | $127.50 |
| Service | 09/21/2024 | edit green note settlement agreement and forward to E. Moscov | CC | 0.60 | $425.00 | $255.00 |
| Service | 09/23/2024 | review order approving 9019 motion and | CC | 1.10 | $425.00 | $467.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | forward to B. Wilson (.4); emails with J. Cianculli re payment (.1); attend hearing on exclusivity motion (.3); draft order granting motion and upload same (.3) | | | | |
| Service | 09/23/2024 | Confer with C. Christy re status and hearing [.1]; Draft certificate of service of emergency motions and order and notice of hearing [.8]; File certificate of service [.1] | EM | 1.00 | $250.00 | $250.00 |
| Service | 09/24/2024 | attend 9019 motion hearings | CC | 0.40 | $425.00 | $170.00 |
| Service | 09/25/2024 | forward order approving settlement motion to Florida counsel (.1); begin gathering documents for 2004 production (.8); email to Mr. Wilson re 2004 production and consequences (.2) | CC | 1.10 | $425.00 | $467.50 |
| Service | 09/26/2024 | Review amended order and notice of Rule 2004 exam; calendar exam | EM | 0.20 | $250.00 | $50.00 |
| Service | 09/26/2024 | Coordinate service of order granting emergency motion to extend exclusive periods | EM | 0.20 | $250.00 | $50.00 |
| Service | 09/26/2024 | Coordinate service of settlement order | EM | 0.20 | $250.00 | $50.00 |
| Service | 09/27/2024 | draft motion to withdraw | CC | 0.70 | $425.00 | $297.50 |
| Service | 10/02/2024 | email to debtor re 2004 production due date | CC | 0.10 | $425.00 | $42.50 |
| Service | 10/07/2024 | finalize motion to withdraw as counsel and file same | CC | 0.40 | $425.00 | $170.00 |
| Service | 10/07/2024 | review notice setting hearing date and call to chambers re same | CC | 0.20 | $425.00 | $85.00 |
| Service | 10/16/2024 | texts with Mr. Wilson re 2004 exam (.1); call with Greg Taube re same and bank account (.2) | CC | 0.30 | $425.00 | $127.50 |
| Service | 10/22/2024 | Review service of order granting emergency motion to extend exclusive periods and file certificate of service | EM | 0.20 | $250.00 | $50.00 |
| Service | 10/22/2024 | Review service of settlement order (199) and file certificate of service | EM | 0.20 | $250.00 | $50.00 |
| Service | 10/22/2024 | prepare for and attend hearing on motion to withdraw (.6); call with Ga Bar ethics (.7); call with B. Wilson re situation (.4); call with W. Geer re hearing and ethics opinion (.3); call with Green Note counsel re settlement agreement (.2) | CC | 2.20 | $425.00 | $935.00 |
| Service | 10/26/2024 | draft disclosure statement and continued | CC | 4.60 | $425.00 | $1,955.00 |

| | | work on plan | | | | |
|---|---|---|---|---|---|---|
| Service | 10/29/2024 | draft and file 9019 motion (1.0); review UST's motion to convert (.6); call with Mr. Hinderlieder re same (.3); communications with B, Wilson re motion and status conference and Green Note (.7); emails with opposing counsel re substitute counsel (.3) | CC | 2.90 | $425.00 | $1,232.50 |
| Service | 10/30/2024 | 100 - Case Administration: Send court Order via FedEx (x2) to Registered Agent for Wells Fargo. | MW | 0.30 | $175.00 | $52.50 |
| Service | 10/30/2024 | Review bank statement; communications with Ceci Christy. | DK | 0.30 | $495.00 | $148.50 |
| Service | 10/30/2024 | Attend status conference | WR | 1.00 | $595.00 | $595.00 |
| Service | 10/30/2024 | prepare for and attend status conference on withdrawal motion (1.2); call with Mr. Hinderleider re motion (.2); review orders entered and serve order Wells Fargo (.4); forward orders to Debtor (.1); multiple communications to Mr. Wilson re status conference, UST's motion, and orders (.7) | CC | 2.60 | $425.00 | $1,105.00 |
| Service | 10/31/2024 | communications with Debtor re hearing on UST Motion (.3); review Mr. Hinderleider's email re trustee selection and conference with W. Rountree re same (.2) | CC | 0.50 | $425.00 | $212.50 |
| Service | 11/01/2024 | prepare liquidation analysis and general unsecured creditors spreadsheet (1.7); finalize plan claims section (2.2) | CC | 3.90 | $425.00 | $1,657.50 |
| Service | 11/04/2024 | call with Libertas counsel re motion to appoint trustee (.5); attempts to reach B. Wilson (.2); call with D. Stuart re motion and hearing and efforts to reach B. Wilson (.6); email to A. Hinderleider re trustee candidates (.3) | CC | 1.60 | $425.00 | $680.00 |
| Service | 11/05/2024 | emails with UST re appointment of trustee and review consent order (.4); communications with B. Wilson re same and consent to appointment (.5); calls with J. Cianculli re same (.4); email to J. Cianculli and G. Taube re consent order (.1) | CC | 1.40 | $425.00 | $595.00 |
| Service | 11/06/2024 | File COS of settlement pleadings [.1] | RS | 0.10 | $200.00 | $20.00 |
| Service | 11/06/2024 | Coordinate service of settlement motion and notice and exchange emails with C. | EM | 0.30 | $250.00 | $75.00 |

| | | Christy re same [.2]; Email to R. Studer re certificate of service [.1] | | | | |
|---------|------------|--------------------------------------------------------------------------------------------------------------|------|------|----------|----------|
| Service | 11/06/2024 | Confer with C. Christy re: issues for hearing | WR | 0.20 | $595.00 | $119.00 |
| Service | 11/07/2024 | Confer with C Christy re various issues | WR | 0.10 | $595.00 | $59.50 |
| Service | 11/07/2024 | call with potential Chapter 11 trustee | CC | 1.60 | $425.00 | $680.00 |
| Service | 11/09/2024 | call with Lance Miller re case for his trustee interview (.4) | CC | 0.40 | $425.00 | $170.00 |
| Service | 11/12/2024 | Download ECF filing history; Multiple emails with Hays Consulting regarding files [.3] | RS | 0.30 | $200.00 | $60.00 |
| Service | 11/12/2024 | Coordinate service of order authorizing RLKG withdrawal | EM | 0.20 | $250.00 | $50.00 |
| Service | 11/12/2024 | Message with G. Hays and S. Askue re transmittal of pleadings; Setup and organize pleadings in Dropbox; Extend link to invitees [.35] | RS | 0.50 | $200.00 | $100.00 |
| Service | 11/12/2024 | File COS Order Permitting Withdrawal of Counsel for Debtor [.1] | RS | 0.10 | $200.00 | $20.00 |
| Service | 11/12/2024 | Work on transmission of documents to Ch. 7 Trustee | EM | 0.50 | $250.00 | $125.00 |
| Service | 11/12/2024 | call with G. Hays and H. Sewell re various issues | CC | 0.40 | $425.00 | $170.00 |
| Service | 11/13/2024 | Attend to issues re transmission of pleadings to Hays and Sewell | EM | 0.20 | $250.00 | $50.00 |
| Service | 11/14/2024 | call with G. Hays and H. Sewell re various issues | CC | 0.40 | $425.00 | $170.00 |
| Service | 11/19/2024 | forward MORs and exhibits to G. Hays (.3); call with G. Hays re segregated account and ARC's deposits (.4) | CC | 0.70 | $425.00 | $297.50 |
| Service | 11/19/2024 | Telephone call with C. Christy | WR | 0.10 | $595.00 | $59.50 |

|  |  | | **Quantity Subtotal** | **448.6** |
|--|--|--|-----------------------|-----------|
|  |  | | **Services Subtotal** | **$174,222.00** |

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|---------|------------|-----------------------------------------------|----------|---------|---------|
| Expense | 11/30/2023 | E101 Copying | 100.00 | $0.15 | $15.00 |
| Expense | 11/30/2023 | E107 Delivery services/messengers: Federal | 3.00 | $38.00 | $114.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Express overnight delivery fee | | | |
| Expense | 12/01/2023 | Parking Fee: 12/1 hearing | 1.00 | $12.00 | $12.00 |
| Expense | 12/01/2023 | Mileage: 12/1 hearing | 24.00 | $0.65 | $15.60 |
| Expense | 12/06/2023 | Service of first day orders and order on motion to enforce stay | 1.00 | $351.26 | $351.26 |
| Expense | 12/11/2023 | Service of order granting motion to extend time schedules | 1.00 | $82.44 | $82.44 |
| Expense | 12/18/2023 | Service of interim cash collateral order | 1.00 | $79.53 | $79.53 |
| Expense | 12/20/2023 | Service of RLKG employment application | 1.00 | $91.26 | $91.26 |
| Expense | 12/27/2023 | Amended matrix fee | 1.00 | $34.00 | $34.00 |
| Expense | 01/04/2024 | Service of RLKG employment order | 1.00 | $86.37 | $86.37 |
| Expense | 01/08/2024 | Photocopies: Photocopies for exhibit binders | 595.00 | $0.15 | $89.25 |
| Expense | 01/17/2024 | Service of second interim cash collateral order | 1.00 | $103.50 | $103.50 |
| Expense | 01/31/2024 | Photocopies: Exhibits from opposing counsel. | 237.00 | $0.15 | $35.55 |
| Expense | 02/01/2024 | Amended schedules filing fee | 1.00 | $34.00 | $34.00 |
| Expense | 02/01/2024 | E101 Copying: for service | 35.00 | $0.15 | $5.25 |
| Expense | 02/01/2024 | E108 Postage | 3.00 | $1.20 | $3.60 |
| Expense | 02/07/2024 | Service of Allgate employment order | 1.00 | $97.51 | $97.51 |
| Expense | 02/08/2024 | Service of final cash collateral order | 1.00 | $126.07 | $126.07 |
| Expense | 02/13/2024 | E101 Copying: Copies of Complaint served to defendants. | 611.00 | $1.00 | $611.00 |
| Expense | 02/13/2024 | E107 Delivery services/messengers: FedEx overnight shipping charges for service. | 1.00 | $161.73 | $161.73 |
| Expense | 02/13/2024 | Service of summons and complaint by regular mail/ cos.com | 1.00 | $428.06 | $428.06 |
| Expense | 02/20/2024 | Service of notice of lease extension motion | 1.00 | $83.23 | $83.23 |
| Expense | 03/18/2024 | E107 Delivery services/messengers: FedEx service for COS for Emergency Motion to Shorten Time. | 1.00 | $126.34 | $126.34 |
| Expense | 03/18/2024 | E101 Copying: Copies for Certificate of Service | 68.00 | $0.25 | $17.00 |
| Expense | 03/19/2024 | E101 Copying: Copies for hand delivered messages for Era Harinsut and Merchant ESoultions. | 4.00 | $0.25 | $1.00 |
| Expense | 05/07/2024 | Parking Fee: parking for hearing | 1.00 | $18.00 | $18.00 |
| Expense | 05/07/2024 | Mileage: roundtrip travel to Bankruptcy Court | 20.00 | $0.65 | $13.00 |

| | | | | | |
|---|---|---|---|---|---|
| Expense | 06/18/2024 | E107 Delivery services/messengers: Fed Ex overnight delivery charge | 2.00 | $36.04 | $72.08 |
| Expense | 08/26/2024 | Service of 9019 motion and notice | 1.00 | $518.45 | $518.45 |
| Expense | 08/30/2024 | Service of settlement motion and notice [187] | 1.00 | $326.73 | $326.73 |
| Expense | 09/20/2024 | E101 Copying | 56.00 | $0.15 | $8.40 |
| Expense | 09/20/2024 | E107 Delivery services/messengers: Fed Ex overnight delivery fee | 8.00 | $29.14 | $233.12 |
| Expense | 09/27/2024 | Service of settlement order (Dkt. 199) | 1.00 | $105.36 | $105.36 |
| Expense | 09/27/2024 | Service of order granting emergency motion to extend exclusive periods | 1.00 | $105.36 | $105.36 |
| Expense | 10/30/2024 | E108 Postage: Order from Court to Registered Agent | 1.00 | $21.93 | $21.93 |
| Expense | 10/30/2024 | E108 Postage: Court Order to Registered Agent for Wells Fargo (signature required). | 1.00 | $31.37 | $31.37 |
| Expense | 11/06/2024 | Service of settlement pleadings | 1.00 | $263.29 | $263.29 |
| Expense | 11/12/2024 | Service of Order Permitting Withdrawal of Counsel for Debtor | 1.00 | $97.78 | $97.78 |
| | | | | **Expenses Subtotal** | **$4,619.42** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Ceci Christy | Of Counsel | 342.7 | $425.00 | $145,647.50 |
| Will Geer | Partner | 1.0 | $595.00 | $595.00 |
| David Klein | Partner | 0.3 | $495.00 | $148.50 |
| William Rountree | Partner | 6.8 | $595.00 | $4,046.00 |
| Jess Doward-Clay | Legal Assistant | 1.1 | $150.00 | $165.00 |
| Elizabeth Miller | Paralegal | 88.4 | $250.00 | $22,100.00 |
| Catherine Smith | Legal Assistant | 1.9 | $150.00 | $285.00 |
| Rebecca Studer | Paralegal | 3.2 | $200.00 | $640.00 |
| Sharon Wenger | Paralegal | 0.7 | $225.00 | $157.50 |
| Megan Winokur | Paralegal | 2.5 | $175.00 | $437.50 |
| | | **Quantity Total** | | **448.6** |
| | | **Subtotal** | | **$178,841.42** |
| | | **Total** | | **$178,841.42** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 27945 | 01/23/2025 | $178,841.42 | $0.00 | $178,841.42 |
| | | | **Outstanding Balance** | **$178,841.42** |
| | | | **Amount in Trust** | **$93,657.50** |
| | | | **Total Amount Outstanding** | **$85,183.92** |

| Account | Balance |
|---|---|
| IOLTA Balance | $93,657.50 |
| **Total Account Balance** | **$93,657.50** |

Please make all amounts payable to: Rountree, Leitman, Klein & Geer LLC

Rountree Leitman Klein & Geer, LLC accepts the following forms of payment:

- Cash or Check delivered to Century Plaza I, 2987 Clairmont Road, Suite 350, Atlanta, Georgia 30329
- Wire Transfer (please contact Megan Winokur at 404-584-1238 for wire instructions and confirm wire instructions over the phone)
- Credit or Debit Card using the following link: https://app.clio.com/link/79KWRpmaXgNk
- E-Check using the following link: https://secure.lawpay.com/pages/rlkglaw/operating

Please make payment within fourteen (14) days of receipt of this invoice.

**EXHIBIT B**

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| **In Re:** | **CASE NO.  23-61742-bem** |
| **ARC Management Group, LLC,** | **CHAPTER 11** |
| **Debtor.** | |

**DECLARATION OF WILL B. GEER**

I, Will B. Geer, state and declare under penalty of perjury that the following is true and correct:

1.      I am an attorney in the law firm of Rountree Leitman Klein & Geer, LLC ("**RLKG**"), and have knowledge of the facts set forth herein.

2.      The facts set out in the foregoing First and Final Application for Compensation by Attorneys for Debtor and the Exhibits attached thereto are true and correct to the best of my knowledge, information and belief. Those facts are known to me personally or established by business records of RLKG maintained in the ordinary course of business, including time and disbursement records made by lawyers and paralegals at RLKG.

Dated: January 10, 2025

/s/ Will B. Geer
Will B. Geer
Georgia Bar No. 940493

**EXHIBIT C**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| **In Re:** | **CASE NO.  23-61742-bem** |
| **ARC Management Group, LLC,** | **CHAPTER 11** |
| **Debtor.** | |

**ORDER GRANTING COMPENSATION**

Former Counsel for Debtor, Rountree Leitman Klein & Geer, LLC (the "**Applicant**") filed its First and Final Application for Compensation (the "**Application**") on January 13, 2025 [Doc. __]. Upon a review of the Application and all other matters of record, the Court finds that no further notice or hearing is required; that all parties were served pursuant to the Third Amended and Restated General Order No. 24-2018 and no objections were filed; the Court further finds that the professional services rendered and the costs and expenses incurred were necessary and allowable pursuant to 11 U.S.C. §§ 330 and 331, and meet the guidelines and standards set forth in *Johnson v. Georgia Highway Express*, 488 F. 2d 714 (5th Cir. 1974); accordingly,

It is hereby **ORDERED** as follows:

1. The Application is **GRANTED**.

8

2. The Applicant is allowed as compensation of $174,222.00 for professional services rendered and $4,619.42 reimbursement of necessary costs and expenses incurred by it in this case from November 29, 2023 through November 19, 2024, for a total award of $178,841.42.

3. The Applicant is authorized to apply its retainer to the award made herein.

4. This Order shall be effective immediately upon entry.

5. The Court retains jurisdiction over all matters related to this Order.

**[END OF ORDER]**

**Prepared and presented by:**

**ROUNTREE LEITMAN KLEIN & GEER, LLC**

*/s/ Will B. Geer*
Will B. Geer, Ga. Bar No. 940493
Century Plaza I
2987 Clairmont Road, Suite 350
Atlanta, Georgia 30329
(404) 584-1238 Telephone
wgeer@rlkglaw.com
*Attorneys for the Debtor*

**Distribution List**

Will B. Geer
ROUNTREE LEITMAN KLEIN & GEER, LLC
Century Plaza I
2987 Clairmont Road, Suite 350
Atlanta, Georgia 30329

Office of the United States Trustee
Suite 362, Richard B. Russell Building
75 Ted Turner Drive, SW
Atlanta, Georgia 30303

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

IN RE:

Arc Management Group, LLC

CASE NO: 23-61742-bem

**DECLARATION OF MAILING
CERTIFICATE OF SERVICE**

Chapter: 11

On 1/13/2025, I did cause a copy of the following documents, described below,

NOTICE OF FIRST AND FINAL APPLICATION FOR COMPENSATION BY FORMER COUNSEL FOR DEBTOR, DEADLINE TO OBJECT AND HEARING

to be served for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

I caused these documents to be served by utilizing the services of BK Attorney Services, LLC d/b/a certificateofservice. com, an Approved Bankruptcy Notice Provider authorized by the United States Courts Administrative Office, pursuant to Fed.R.Bankr.P. 9001(9) and 2002(g)(4).  A copy of the declaration of service is attached hereto and incorporated as if fully set forth herein.

Parties who are participants in the Courts Electronic Noticing System ("NEF"), if any, were denoted as having been served electronically with the documents described herein per the ECF/PACER system.

DATED: 1/13/2025

/s/ Will B. Geer
Will B. Geer  940493

Rountree, Leitman, Klein & Geer, LLC
2987 Clairmont Road, Suite 350
Atlanta, GA  30329
678 587 8740
wgeer@rlkglaw.com

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

IN RE:

Arc Management Group, LLC

CASE NO: 23-61742-bem

**CERTIFICATE OF SERVICE**
**DECLARATION OF MAILING**

Chapter: 11

On 1/13/2025, a copy of the following documents, described below,

NOTICE OF FIRST AND FINAL APPLICATION FOR COMPENSATION BY FORMER COUNSEL FOR DEBTOR, DEADLINE TO OBJECT AND HEARING

were deposited for delivery by the United States Postal Service, via First Class United States Mail, postage prepaid, with sufficient postage thereon to the parties listed on the mailing list exhibit, a copy of which is attached hereto and incorporated as if fully set forth herein.

The undersigned does hereby declare under penalty of perjury of the laws of the United States that I have served the above referenced document(s) on the mailing list attached hereto in the manner shown and prepared the Declaration of Certificate of Service and that it is true and correct to the best of my knowledge, information, and belief.

DATED: 1/13/2025

Miles Wood
BK Attorney Services, LLC
d/b/a certificateofservice.com, for
Will B. Geer
Rountree, Leitman, Klein & Geer, LLC
2987 Clairmont Road, Suite 350
Atlanta, GA  30329

USPS FIRST CLASS MAILING RECIPIENTS      Parties in "To Be Re-Notized" are sent notice via First Class USPS Mail Service.
Parties with names struck through or labeled "Bypassed" to not receive this mailing.

CASE INFO

LABEL MATRIX FOR LOCAL NOTICING
113E-1
CASE 23-61742-BEM
NORTHERN DISTRICT OF GEORGIA
ATLANTA
MON JAN 13 08:54:26 EST 2025

ARC MANAGEMENT GROUP, LLC
1825 BARRETT LAKES BLVD., N.W.
SUITE 505
KENNESAW, GA 30144-7570

CT CORPORATION SYSTEM, AS
REPRESENTATIVE
330 N. BRAND BLVD, SUITE 700
ATTN: SPRS
GLENDALE, CA 91203-2336

COMCAST
PO BOX 71211
CHARLOTTE, NC 28272-1211

GILBRIDE, TUSA, LAST & SPELLANE, LLC
986 BEDFORD STREET
STAMFORD, CT 06905-5610

ABI HOLDING, LLC
12655 OLD SURREY PLACE
ROSWELL, GA 30075-1067

AT&T
PO BOX 6416
CAROL STREAM, IL 60197-6416

AMERICAN EXPRESS NATIONAL BANK
C/O BECKET AND LEE LLP
PO BOX 3001
MALVERN PA 19355-0701

CHARLES H. MOUSSEAU JR.
C/O NATHAN C. VOLHEIM
ATLAS CONSUMER LAW
2500 S. HIGHLAND AVENUE, SITE 200
LOMBARD, IL 60148-7103

CHEETAH CAPITAL, INC.
1688 MERIDIAN AVE, SUITE 200
MIAMI BEACH, FL 33139-2717

CORPORATE RESOLUTIONS, LLC
12655 OLD SURREY PLACE
ROSWELL, GA 30075-1067

GEORGIA DEPARTMENT OF LABOR
148 ANDREW YOUNG INTER. BLVD
ROOM 738
ATLANTA, GA 30303-1733

ARC MANAGEMENT GROUP OF GEORGIA, LLC
12655 OLD SURREY PLACE
ROSWELL, GA 30075-1067

ADVENTUS AOF #1 LP
PO BOX 936596
ATLANTA, GA 31193-6596

JEFFREY CIANCIULLI
1339 CHESTNUT STREET
SUITE 500
PHILADELPHIA, PA 19107-3503

ERIN MCCAIN
9002 NEWBURGH DRIVE
HOUSTON, TX 77095-3733

FUNDING CLUB
915 MIDDLE RIVER DRIVE
FORT LAUDERDALE, FL 33304-3544

(P)GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
ARCS BANKRUPTCY
1800 CENTURY BLVD NE SUITE 9100
ATLANTA GA 30345-3206

GREEN NOTE CAPITAL PARTNERS SPV LLC
1019 AVENUE P
STE. 401
BROOKLYN, NY 11223-2366

HEALTHTECH RECEIVABLES MANAGEMENT, INC.
12655 OLD SURREY PLACE
ROSWELL, GA 30075-1067

HEWLETT-PACKARD FINANCIAL SERVICES
COMPANY
DIANE MORGAN
200 CONNELL DRIVE
BERKELEY HEIGHTS, NJ 07922-2816

ICP GROUP, LLC
ATTN: PETER PINTO
10160 ANDOVER COACH CIRCLE
STE. H-1
WELLINGTON, FL 33449-8139

INSPERITY
6 POINTE DRIVE
STE, 150
BREA, CA 92821-6324

IRWIN BERNSTEIN, CMS SERVICES
820 DAVIS STREET
SUITE 453
EVANSTON, IL 60201-4810

JOHN BEDARD
4855 RIVER GREEN PARKWAY
SUITE 310
DULUTH, GA 30096-8337

KENDRA WATTS
C/O NAJA I HAWK
THE HAWK LEGAL COLLECTIVE
730 PEACHTREE STREET NE #570
ATLANTA, GA 30308-1244

(P)LIBERTAS FUNDING LLC
411 WEST PUTNAM ST
SUITE 220
GREENWICH CT 06830-6295

USPS FIRST CLASS MAILING REQUIREMENTS
Parties with names struck through or labeled as CM/ECF SERVICE were not served via First Class USPS Mail Service.

STEPHEN M. MONTGOMERY
DICKINSON WRIGHT, PLLC
SUITE 800
424 CHURCH STREET
NASHVILLE, TN 37219-2395

ONTARIO SYSTEMS LLC
1150 W KILGORE AVENUE
MUNCIE, IL 47305-1599

IDI
PO BOX 744971
ATLANTA, GA 30374-4971

JEANINE SCULL
C/O SETH J. ANDREWS
LAW OFFICES OF KENNETH HILLER
6000 NORTH BAILEY AVE., STE. 1A
AMHERST, NY 14226-5102

KYF GLOBAL PARTNERS, LLC
1019 AVE. P
BROOKLYN, NY 11223-2364

LATHEM TIME
210 THE BLUFFS
STE 107
AUSTELL, GA 30168-7883

MATTHEW SHAWN SKINNER
C/O FRANK H. KERNEY, III, ESQ.
THE CONSUMER LAWYERS
412 E. MADISON ST STE 916
TAMPA, FL 33602-4617

PATIENT ACCOUNT SERVICES, LLC
12655 OLD SURREY PLACE
ROSWELL, GA 30075-1067

HOWSTE TECHNICAL SERVICES
2440 SANDY PLAINS ROAD
BLDG 7
MARIETTA, GA 30066-7218

INFOWORKS
PO BOX 47
WOODSTOCK, GA 30188-0047

INTERNAL REVENUE SERVICE
CIO
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

JEFFREY PARRELLA, ESQ.
AWN&R COMMERICAL LAW GROUP
14 WALL STREET, 20TH FLOOR
NEW YORK, NY 10005-2123

KEEP IT SAFE
PO BOX 101672
PASADENA, CA 91189-0044

LENDSPARK CORPORATION
2554 GATEWAY ROAD
CARLSBAD, CA 92009-1742

NATIONWIDE
PO BOX 77210
MINNEAPOLIS, MN 55480-7200

PATIENT ACCOUNT SERVICES, LLC
1825 BARRETT LAKES BLVD., N.W.
STE. 505
KENNESAW, GA 30144-7570

POPE & LAND
1701 BARRETT LAKES BLVD
STE 120
KENNESAW, GA 30144-4583

REVSPRING, INC.
26988 NETWORK PLACE
CHICAGO, IL 60673-1269

SOS COPIER LEASE
PO BOX 660831
DALLAS, TX 75266-0831

SECRETARY OF THE TREASURY
15TH & PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20200

SOLVED-IT
333 N. DOBSON RD
STE 5 #138
CHANDLER, AZ 85224-4412

TBF
460 FARADAY AVENUE
JACKSON, NJ 08527-5072

(P)THE INTELITECH GROUP
4800 NW CAMAS MEADOWS DRIVE
#220
CAMAS WA 98607-7698

U. S. SECURITIES AND EXCHANGE
COMMISSION
OFFICE OF REORGANIZATION
SUITE 900
950 EAST PACES FERRY ROAD, NE
ATLANTA, GA 30326-1382

QUADIENT
PO BOX 6813
CAROL STREAM, IL 60197-6813

ROBERT M. HIRSH
NORTON ROSE FULBRIGHT US LLP
1301 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6022

SAMSON MCA LLC
17 STATE STREET
STE. 630
NEW YORK, NY 10004-1749

USPS FIRST CLASS MAILING RECIPIENTS
Parties with names struck through or labeled CM/ECF SERVICE were not served via First Class USPS Mail Service.

(P)STAPLES BUSINESS ADVANTAGE THOMAS
RIGGLEMA
7 TECHNOLOGY CIRCLE
COLUMBIA SC 29203-9591

THE J.D. STUART LAW GROUP, LLC
1825 BARRETT LAKES BLVD., N.W.
STE. 505
KENNESAW, GA 30144-7570

ULTIMATE CONTACTS
5345 TOWNE SQUARE DRIVE
STE 165
PLANO, TX 75024-2463

VCC OWNER LLC
PO BOX 935812
ATLANTA, GA 31193-5812

WEBBANK
215 S. STATE STREET
SUITE 1000
SALT LAKE CITY, UT 84111-2336

QUENCH USA, INC.
PO BOX 735777
DALLAS, TX 75373-5777

SHANNA M. KAMINSKI
P.O. BOX 247
GRASS LAKE, MI 49240-0247

STERICYCLE
28883 NETWORK PLACE
CHICAGO, IL 60673-1288

INTERNATIONAL
TECHNO BRAIN BPO ITES LIMITED
HERITAN HOUSE 2ND FLOOR
WOODLANS ROAD
NAIROBI KENYA 510,

THRESA LARAE WILSON
12655 OLD SURREY PLACE
ROSWELL, GA 30075-1067

UNITED STATES ATTORNEY
NORTHERN DISTRICT OF GEORGIA
75 TED TURNER DRIVE SW, SUITE 600
ATLANTA GA 30303-3309

SUSAN VERBONITZ
1339 CHESTNUT STREET
SUITE 500
PHILADELPHIA, PA 19107-3503

WELLS FARGO BANK
SMALL BUSINESS LENDING DIVISION
P.O. BOX 29482 MAC S4101-08C
PHOENIX, AZ 85038-9482

WILZARA PROPERTY MANAGEMENT GROUP LLC
12655 OLD SURREY PLACE
ROSWELL, GA 30075-1067

WINDSTREAM
PO BOX 9001013
LOUISVILLE, KY 40290-1013

WILLIAM D. WILSON, JR.
12655 OLD SURREY PLACE
ROSWELL, GA 30075-1067

E-OSCAR
DEPT 224501
PO BOX 55000
DETROIT, MI 48255-4971